Karen CUNNINGHAM, Plaintiff-Appellant,

v.

FEDEX EXPRESS, Erroneously Sued As Federal Express Corporation, Defendant-Appellee.

No. 16-55365

United States Court of Appeals, Ninth Circuit.

Submitted June 26, 2017 *

Filed July 3, 2017

Karen Cunningham, Pro Se

Emily Christin Pera, Attorney, Federal Express Corporation, Legal Department, Irvine, CA, for Defendant-Appellee

Before: PAEZ, BEA, and MURGUIA, Circuit Judges.

MEMORANDUM ***

Karen Cunningham appeals pro se from the district court's summary judgment in her diversity action alleging wrongful termination in violation of an implied contract and intentional infliction of emotional distress. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Yart-*

---

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

zoff v. Thomas, 809 F.2d 1371, 1373 (9th Cir. 1987), and we affirm.

The district court properly granted summary judgment on Cunningham's wrongful termination claim because Cunningham was an at-will employee, and Cunningham failed to raise a genuine dispute of material fact as to whether an implied-in-fact employment contract was created. *See Tomlinson v. Qualcomm, Inc.*, 97 Cal. App.4th 934, 118 Cal.Rptr.2d 822, 829-31 (2002) (explaining that California "courts will not imply an agreement if doing so necessarily varies the terms of an express at-will employment agreement signed by the employee").

The district court properly dismissed Cunningham's intentional infliction of emotional distress claim because it is preempted by California's workers' compensation scheme. *See Cole v. Fair Oaks Fire Prot. Dist.*, 43 Cal.3d 148, 233 Cal.Rptr. 308, 729 P.2d 743, 750 (1987) (intentional infliction of emotional distress claims predicated on alleged misconduct that occurs within the normal scope of an employment relationship are preempted by the Workers' Compensation Act).

We do not consider matters not specifically and distinctly raised and argued in the opening brief, or arguments and allegations raised for the first time on appeal, including Cunningham's contentions that FedEx Express or its counsel falsified drug results or that Cunningham received ineffective assistance of counsel. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009).

Because we do not rely on the portions of record that FedEx challenges in its

---

\* The panel unanimously concludes this case is suitable for decision without oral argument.

motion to strike (Docket Entry No. 15), the motion is **DENIED** as unnecessary.

**AFFIRMED.**